**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ismael RIVERA, aka Yo–Yo,**
**Defendant–Appellant.**

**No. 10–50180.**

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted April 12, 2013.

Filed May 3, 2013.

Christopher Brunwin, Assistant U.S., Reema M. El–Amamy, Frank Kortum, Michael J. Raphael, Esquire, Assistant U.S., Steven Reuben Welk, Assistant U.S., Office of the U.S. Attorney, Los Angeles, CA, for Plaintiff–Appellee.

Cristina Gabrielidis Lechman, Esquire, Lechman & Lechman, San Diego, CA, for Defendant–Appellant.

Before: BERZON and TALLMAN, Circuit Judges, and ROSENTHAL, District Judge.\*\*

MEMORANDUM *

1. Rivera contends that there was no independent factual basis for his guilty

Southern District of Texas, sitting by designation.

\* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

plea, *see* Fed.R.Crim.P. 11(b)(3), and that the district court failed to determine that he understood the nature of the charge, *see* Fed.R.Crim.P. 11(b)(1)(G). Because Rivera did not make these objections before the district court, we review his Rule 11 claims for plain error. *United States v. Escamilla–Rojas,* 640 F.3d 1055, 1061 (9th Cir.2011).

Both contentions lack merit. Judge Fischer conducted a lengthy Rule 11 colloquy in which she took numerous steps to verify Rivera's understanding of the charge, and the plea was supported by an independent factual basis. At the time of the plea, the record included a signed plea agreement in which Rivera stipulated to the government's presentation of the facts, and Rivera again assented to those facts under oath during the change-of-plea hearing. *See United States v. Mancinas–Flores,* 588 F.3d 677, 682 (9th Cir.2009); *United States v. Timbana,* 222 F.3d 688, 703 (9th Cir.2000).

Moreover, Rivera has not made any showing, including his own representation, that "but for the [alleged] error[s], he would not have entered the plea," as required on plain error review in the Rule 11 context. *United States v. Dominguez Benitez,* 542 U.S. 74, 83, 124 S.Ct. 2333, 159 L.Ed.2d 157 (2004).

2. Rivera also contends that Judge Wright plainly erred in failing sua sponte to conduct a competency evaluation once he received sentencing submissions, including a psychological report, that indicated Rivera has cognitive and memory impairments.

When evaluating a district court's failure sua sponte to evaluate the defendant's competency, we consider whether "the evidence of incompetence was such that a reasonable judge would be expected to experience a genuine doubt respecting the defendant's competence." *United States*

*v. Dreyer,* 705 F.3d 951, 967 (9th Cir.2013) (internal quotation marks omitted). Here, the district court did not have any evidence tending to raise doubts about Rivera's competency prior to sentencing, and the evidence submitted at sentencing did not rise to a level obligating the district court to conduct a sua sponte competency evaluation. The sentencing submissions that suggested that Rivera has cognitive difficulties did not purport to evaluate his *legal* competency; Rivera's attorney repeatedly assured the sentencing court that Rivera was legally competent; and Rivera participated meaningfully in the sentencing allocution by giving a prepared statement.

**AFFIRMED.**